# EXHIBIT 28

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
MARSHALL DIVISION**

| | | |
|---|---|---|
| **JAPAN DISPLAY INC. and PANASONIC LIQUID CRYSTAL DISPLAY CO. LTD.** | § § § | **C.A. NO. 2:20-cv-00283-JRG** |
| Plaintiffs, | § § | |
| v. | § § | |
| **TIANMA MICROELECTRONICS CO. LTD.** | § § § | **JURY TRIAL DEMANDED** |
| Defendant | § | |
| **JAPAN DISPLAY INC.** | § § | **C.A. NO. 2:20-cv-00284-JRG** |
| v. | § § | |
| **TIANMA MICROELECTRONICS CO. LTD.** | § § § | **JURY TRIAL DEMANDED** |
| Defendant. | § | |
| **JAPAN DISPLAY INC.,** | § § | **C.A. NO. 2:20-cv-00285-JRG** |
| v. | § § | |
| **TIANMA MICROELECTRONICS CO. LTD.** | § § § | **JURY TRIAL DEMANDED** |
| Defendant. | § | |

**PLAINTIFFS' DISCLOSURE OF
<u>ASSERTED CLAIMS AND INFRINGEMENT CONTENTIONS</u>**

1

US 7411826

**-285 Case**

1. Claims 1, 3, 5, 6, and 8 of U.S. Patent No. 7,636,142 ("the '142 patent").  *See also* Exhibits M1 through M6.

2. Claims 1-4 of U.S. Patent No. 7,385,665 ("the '665 patent").  *See also* Exhibits N1 through N8.

3. Claims 1-4, 6-12, and 14-16 of U.S. Patent No. 9,939,698 ("the '698 patent").  *See also* Exhibits O1 through O6.

**B. Separately for each asserted claim, each accused apparatus, product, device, process, method, act, or other instrumentality ("Accused Instrumentality") of each opposing party of which the party is aware.  This identification shall be as specific as possible. Each product, device, and apparatus must be identified by name or model number, if known. Each method or process must be identified by name, if known, or by any product, device, or apparatus which, when used, allegedly results in the practice of the claimed method or process;**

The Asserted Patents are directed to improvements in liquid crystal displays ("LCDs") incorporating thin film transistor ("TFT") technologies ("TFT LCDs").  Based upon a diligent investigation of information reasonably available to Plaintiffs at this time, Plaintiffs contend that Defendant makes, has made, uses, offers for sale, sells, and/or imports thousands of unique models of TFT LCDs that potentially infringe the Asserted Patents, but that a full accounting of all potentially infringing models of TFT LCDs is exclusively within Defendant's knowledge.  Further, it is impossible for Plaintiffs to determine infringement from publicly available documentation regarding Defendant's TFT LCD products without purchasing each product and engaging in time-consuming and resource-intensive reverse engineering of each product.  It is neither possible nor reasonably practical to identify each and every infringing product at this time.  For instance, in most cases infringing products were incorporated into other products and branded and sold under the trade names of various third-party companies, making it impractical to identify all of them.  Additionally, Defendant is continually developing and selling new models and will undoubtedly introduce additional models during the course of this case.  This information is readily available

to Defendant, who has access to the design details and manufacturing specifications of Defendant's TFT LCD products.  Therefore, the full scope of Defendant's infringement is not publicly available to Plaintiffs, who do not have unlimited time or resources.  *See, e.g.*, *MOSAID Techs. Inc. v. Micron Tech., Inc.*, No. 2:06-CV-302 (DF), 2008 WL 11344767, at *2 (E.D. Tex. Jan. 29, 2008) (holding that "the cumulative authority in this district" is that when "there is a lack of public information" a plaintiff need not "perform reverse engineering on every accused product[] to satisfy P.R. 3-1.").

Even so, Plaintiffs have undertaken a reasonable investigation of publicly available information, including time-consuming and resource-intensive reverse engineering efforts, and have identified the following of Defendant's TFT LCD products that practice the Asserted Claims and are representative of Defendant's broader infringement (the "Representative Products"):

[1] TL062FVMC70;

[2] TL079QDXP02;

[3] TL051VVXS09;

[4] TL063FVMC80;

[5] TL063FVMCA1;

[6] NL1294A5ANA0125439391221;

[7] TM062JDSC03; and

[8] TM070RDHP03.

Appendix 1 provides a chart specifically identifying which of the claims are asserted against each of the Representative Products.

Plaintiffs accuse the Representative Products as well as all other reasonably similar products that Defendant has made, had made, used, offered for sale, sold, and/or imported since

August 31, 2014 (the "Accused Products"). Plaintiffs provide the following categorical descriptions of the Accused Products.

Representative Products [1] through [6] utilize a low-temperature polycrystalline silicon ("LTPS") process, a technology that was pioneered by JDI and that allows TFT LCD panels to achieve a higher resolution while minimizing power consumption, and implement in-plane switching ("IPS") type technology. As described in more detail below, Representative Products [1] through [6] are specifically representative of each of Defendant's modern LTPS TFT LCD products that implement IPS-type technology (the "LTPS IPS Products"). Appendix 2 provides a list of all such LTPS IPS Products currently known to Plaintiffs. As further described below with respect to certain claims, Representative Products [1] through [6] are also specifically representative of each of Defendant's modern LTPS TFT LCD products that implement non-IPS-type technology (the "LTPS non-IPS Products"). Appendix 3 provides a list of all such LTPS non-IPS Products currently known to Plaintiffs.

Representative Products [7] and [8] utilize an amorphous silicon ("a-Si") process and implement IPS-type technology. As described in more detail below, Representative Products [7] and [8] are specifically representative of each of Defendant's modern a-Si TFT LCD products that implement IPS-type technology (the "a-Si IPS Products"). Appendix 4 provides a list of all such a-Si IPS Products currently known to Plaintiffs. As further described below with respect to certain claims, Representative Products [7] and [8] are also specifically representative of each of Defendant's modern a-Si TFT LCD products that implement non-IPS-type technology (the "a-Si non-IPS Products"). Appendix 5 provides a list of all such a-Si non-IPS Products currently known to Plaintiffs.

US 7411826

The "Accused Products" include the Representative Products, LTPS IPS Products, LTPS non-IPS Products, a-Si IPS Products, and a-Si non-IPS Products, as well as all other reasonably similar products, that Defendant has made, had made, used, offered for sale, sold, and/or imported since August 31, 2014.   All Accused Products currently known to Plaintiffs are listed in Appendices 2-5.   These lists have been created based upon publicly available information. However, it is neither possible nor reasonably practical to identify each and every infringing product at this time.  For instance, in most cases infringing products were incorporated into other products and branded and sold under the trade names of various third-party companies, making it impractical to identify all of them.  Additionally, Defendant is continually developing and selling new models and will undoubtedly introduce additional models during the course of this case.  As previously noted, the complete identification of Defendant's infringing TFT LCD products is known exclusively to Defendant and is not publicly available to Plaintiffs through a reasonable and diligent investigation.   Therefore, Plaintiffs intend and specifically reserve the right to promptly supplement and/or amend these Infringement Contentions to more specifically identify additional Accused Products once Defendant has provided discovery regarding the identity of all LTPS IPS Products, LTPS non-IPS Products, a-Si IPS Products, and a-Si non-IPS Products that Defendant has made, had made, used, offered for sale, sold, and/or imported since August 31, 2014 ("Accused Product Discovery").  *See, e.g.*, *Honeywell Int'l Inc. v. Acer Am. Corp.*, 655 F. Supp. 2d 650, 657-58 (E.D. Tex. 2009) (plaintiff is entitled to discovery regarding products that "likely operate in a manner reasonably similar to the infringement theory contained in its [Preliminary Infringement Contentions]" when plaintiff undertook a diligent investigation and the discovery sought was not publicly available).  Plaintiffs further intend and specifically reserve the right to promptly supplement and/or amend these Infringement Contentions to remove products that are

7

shown through discovery not to have been made, used, offered for sale, sold, and/or imported in or into the United States since August 31, 2014.

Plaintiffs do not contend that each Representative Product practices each of the Asserted Claims.  However, Plaintiffs contend that certain subsets of the Representative Products share the same basic technology and incorporate the same relevant features embodying specific subsets of the Asserted Claims in the exact same fashion, such that there is no material difference between them affecting Plaintiffs' infringement theories for those claims, and that those subsets of Representative Products are therefore representative of additional categories of Defendant's other TFT LCDs that share that same basic technology and incorporate those same relevant features ("Representative Categories").

It is impossible for Plaintiffs to fully determine from publicly available documentation regarding Defendant's TFT LCD products which of the Accused Products belong in each Representative Category without purchasing each Accused Product and engaging in time-consuming and resource-intensive reverse engineering of each product.  This information is readily available to Defendant, who has access to the design details and manufacturing specifications of Defendant's TFT LCD products.  Therefore, the full scope of each Representative Category is not publicly available to Plaintiffs, who do not have unlimited time or resources.  Plaintiffs intend and specifically reserve the right to promptly supplement and/or amend these Infringement Contentions to specifically identify which Accused Products belong in each Representative Category once Defendant has provided technical discovery regarding the design, structure, operation, and functionality of all LTPS IPS Products, LTPS non-IPS Products, a-Si IPS Products, and a-Si non-IPS Products that Defendant has made, had made, used, offered for sale, sold, and/or imported since August 31, 2014 ("Technical Discovery").   Plaintiffs expect the Technical

Discovery to include at least (1) documents sufficient to show the structure, manufacture, and operation of each Accused Product (*e.g.*, operation manuals, product literature, schematics, and specifications); (2) files or documents for each Accused Product containing a graphical representation of the integrated circuit that shows the connections between the various components of the circuit, including complete hierarchical printouts (*e.g.*, in PDF format) of schematic and logical netlist views that are used for abstract level simulation; (3) files or documents for each Accused Product that show the physical arrangement of the components of an integrated circuit, also called the circuit layout which are used by a foundry to fabricate an integrated circuit (*e.g.*, GDS (Graphic Design/Data/Database System), GDSII stream format, DEF (Design Exchange Format), and LEF (Library Exchange Format) files), including the related layer definition files; (4) files or documents that show the fabrication process flow referring or relating to any Accused Product, including the order and relevant specifications of all processing steps (*e.g.*, the process "recipe"), the full complement of design rules for said process, physical layer and mask information, any process design kit ("PDK") deliverables with the associated documentation, and any standard operating procedure ("SOP") deliverables; and (5) documents associated with each Accused Product.  These types of files are often treated as computer source code, and, similar to computer source code, the Technical Discovery is exclusively within Defendant's control, cannot be reverse engineered without unduly and burdensome investments in time and money, and is critically relevant to the question of infringement.  Thus, Plaintiffs contend that this situation is akin to that included in Section 3(a)(i) of the Court's model Discovery Order, which allows a plaintiff to defer identification under P.R. 3-1 of claim elements that are implemented by software until 30 days after source code for the accused products is produced by the defendant.

9

A chart detailing the Representative Products comprising the Representative Categories and the claims asserted against each Representative Category is presented in Appendix 6, and a detailed technical definition of each Representative Category on a per-Accused Patent basis is provided in Appendix 7.

**C. A chart identifying specifically where each element of each asserted claim is found within each Accused Instrumentality, including for each element that such party contends is governed by 35 U.S.C. § 112(¶ 6), the identity of the structure(s), act(s), or material(s) in the Accused Instrumentality that performs the claimed function;**

Based upon information reasonably available to Plaintiffs at this time, including time-consuming and resource-intensive reverse engineering efforts, Plaintiffs provide the below claim charts for each of the Representative Products.  Each of the charts, identified below as appropriate, serve as exemplars for specific Representative Categories with respect to specific claims because there are no material differences between the Representative Products and the Representative Categories that would affect Plaintiffs' infringement theories, such that separate charts would be the same for the Representative Categories in all relevant respects.  *See Eolas Techs. Inc. v. Amazon.com, Inc.*, No. 6:15-CV-01038, 2016 WL 7666160, at *3 (E.D. Tex. Dec. 5, 2016) ("[T]his Court has consistently found that multiple instrumentalities can apply to the same chart where separate charts would be identical for each instrumentality."); *see also Rapid Completions LLC v. Baker Hughes Inc.*, 6:15-CV-724, 2016 WL 3407688, at *7 (E.D. Tex. June 21, 2016) ("[A] plaintiff may provide an exemplar chart, which encompasses multiple products, if that chart would be representative of each of those products.").

**-283 Case**

1. The elements of the Asserted Claims of the '119 patent are found within the Representative Products as identified in the charts contained in Exhibits A1 through A6:

Dated: January 6, 2021                    Respectfully submitted,


                                          */s/ Eric J. Klein*
                                          Eric J. Klein
                                          *Lead Attorney*
                                          Texas State Bar No. 24041258
                                          Jeffrey R. Swigart
                                          Texas Bar No. 24102553
                                          **VINSON & ELKINS L.L.P.**
                                          2001 Ross Avenue, Suite 3900
                                          Dallas, TX  75201
                                          Telephone:  (210) 220-7700
                                          Facsimile:   (210) 220-7716
                                          Email:  eklein@velaw.com
                                          Email:  jswigart@velaw.com

                                          Hilary L. Preston
                                          Texas State Bar No. 24062946
                                          Erik Shallman
                                          Texas State Bar No. 24113474
                                          Matthew J. Melancon
                                          Texas State Bar No. 24109544
                                          **VINSON & ELKINS L.L.P.**
                                          2801 Via Fortuna, Suite 100
                                          Austin, TX  78746
                                          Telephone:  (512) 542-8400
                                          Facsimile:   (512) 542-8612
                                          Email:  hpreston@velaw.com
                                          Email:  eshallman@velaw.com
                                          Email:  mmelancon@velaw.com

                                          Abigail Lubow
                                          California State Bar No. 314396
                                          **VINSON & ELKINS L.L.P.**
                                          555 Mission Street, Suite 2000
                                          San Francisco, CA  94105
                                          Telephone:  (415) 979-6963
                                          Facsimile:   (415) 358-5770
                                          Email:  alubow@velaw.com

                                          **COUNSEL   FOR   PLAINTIFFS   JAPAN
                                          DISPLAY  INC.  and  PANASONIC  LIQUID
                                          CRYSTAL DISPLAY CO., LTD.**

US 7411826

*Infringement Contentions*

## **CERTIFICATE OF SERVICE**

I hereby certify that on January 6, 2021, a true and correct copy of the foregoing document was served on all counsel for Defendant via electronic mail.

*/s/ Eric J. Klein*
Eric J. Klein

24

*Infringement Contentions*

## APPENDIX 2

### List of LTPS IPS Products

The below-identified products include all of Defendant's LTPS IPS Products of which Plaintiffs are currently aware following a diligent and reasonable investigation of publicly available information.  Plaintiffs intend and specifically reserve the right to promptly supplement and/or amend this list to include additional LTPS IPS Products once Defendant has provided the Accused Product Discovery.[1]

| | | |
|---|---|---|
| NL1294A5ANA0125439391221 | TL055VDMP01 | TL063FVMC51 |
| TL045JDXP01 | TL055VDXC01 | TL063FVMC51-00 |
| TL045JYXP02 | TL055VDXP01 | TL063FVMC80 |
| TL047JDXP01 | TL055VDXP31 | TL063FVMC80-00 |
| TL047JYXP01-00 | TL055VDXP34 | TL063FVMCA1 |
| TL049JDXP01 | TL055VDXP34-00 | TL063FVMCA1-00 |
| TL049JDXP02 | TL055VDXP34-01 | TL063FVMCA1-03 |
| TL049JDXP03 | TL055VDXP43 | TL063FVMCA1-03_TDDI |
| TL050JDXP01 | TL055VDXP43-00 | TL063FVMCA1-04 |
| TL050JDXP03-00 | TL055VGXP01 | TL063FYMC01 |
| TL050JDXP17 | TL055VVXG31 | TL063FYMC11 |
| TL050JGXP01 | TL055VVXP02 | TL063FYMC31 |
| TL050JVXP01-00 | TL055VYXC01 | TL063FYMC41 |
| TL050JVXP04-00 | TL055VYXP02 | TL063FYMCA1 |
| TL050JYXP01-00 | TL055VYXP14 | TL064VDXP03 |
| TL050JYXP02-00 | TL057VDXP01 | TL064VDXP03-00 |
| TL050VDXP01 | TL059FVMP06-00 | TL065FYMC01 |
| TL050VDXP03 | TL060JDXP01 | TL065FYMM02 |
| TL050VDXP08 | TL060JDXP01-00 | TL065FYMM10 |
| TL050VGXP01 | TL060JYXP02 | TL065FYXS01 |
| TL050VYXP02 | TL060VDXP01 | TL065FYXS30 |
| TL050VYXP03 | TL060VDXP01-01 | TL079QDXP02 |
| TL051VVXS09 | TL060VYXP02 | TL089QDXP01 |
| TL052VDXP02 | TL061FYMF01 | TL101ADXP01 |
| TL052VYXP11 | TL062FVMC70 | TL139VDXP01-01 |
| TL055BDXP02 | TL062FYXC01 | TM062FYMC01 |

---

[1] This list is based on Plaintiffs' reasonable and diligent investigation of publicly available information to date. Plaintiffs reserve the right to supplement and/or amend these Infringement Contentions to recategorize any products if necessary as discovery commences.

| TL055BDXP03 | TL063FVMC31 | |
|---|---|---|

In addition to the above-identified models, Plaintiffs also identify all other substantially similar models of LTPS IPS Products that are made, used, sold, offered for sale, and/or imported into the United States by Defendant or Defendant's subsidiaries, affiliates, or down-stream customers/distributors since August 31, 2014 as explained in Plaintiffs' Detailed Technical Description of Representative Categories.  *See* Appendix 7 ('119, '687, '132, '299, '859, '034, '989, '429, '654, '409, '288, '142, '665, '698 patents).

## APPENDIX 3

### List of LTPS non-IPS Products

The below-identified products include all of Defendant's LTPS non-IPS Products of which Plaintiffs are currently aware following a diligent and reasonable investigation of publicly available information.  Plaintiffs intend and specifically reserve the right to promptly supplement and/or amend this list to include additional LTPS non-IPS Products once Defendant has provided the Accused Product Discovery.[2]

| | | |
|---|---|---|
| NL4864HL11-01A | NL6448HL11-02 | NL9654HL06-01J |
| NL4864HL11-01B | NL8048HL11-01A | |
| NL4864HL11-02A | NL8048HL11-01B | |

In addition to the above-identified models, Plaintiffs also identify all other substantially similar models of LTPS non-IPS Products that are made, used, sold, offered for sale, and/or imported into the United States by Defendant or Defendant's subsidiaries, affiliates, or down-stream customers/distributors since August 31, 2014 as explained in Plaintiffs' Detailed Technical Description of Representative Categories.  *See* Appendix 7 ('299 & '665 patents).

---

[2] This list is based on Plaintiffs' reasonable and diligent investigation of publicly available information to date. Plaintiffs reserve the right to supplement and/or amend these Infringement Contentions to recategorize any products if necessary as discovery commences.

US 7608241

**APPENDIX 4**

List of a-Si IPS Products

The below-identified products include all of Defendant's a-Si IPS Products of which Plaintiffs are currently aware following a diligent and reasonable investigation of publicly available information. Plaintiffs intend and specifically reserve the right to promptly supplement and/or amend this list to include additional a-Si IPS Products once Defendant has provided the Accused Product Discovery.[3]

| | | |
|---|---|---|
| NL10260BC19-01 | NL6448BC26-08D | TM050JYHP02 |
| NL10260BC19-01D | NL6448BC33-53 | TM050JYHP02-00 |
| NL10276AC28-02 | NL6448BC33-74 | TM050JYHP03 |
| NL10276AC28-02A | NL6448BC33-74E | TM050JYHP04 |
| NL10276AC28-02F | NL6448BC33-74H | TM050JYHP05 |
| NL10276AC28-02L | NL8048BC19-11D | TM050JYHP06 |
| NL10276AC30-02 | NL8048BC21-03F | TM050JYHS13 |
| NL10276AC30-48D | NL8048BC24-04 | TM050JYSP01 |
| NL10276BC16-01 | NL8048BC24-09 | TM050RDZGP08 |
| NL10276BC16-04 | NL8048BC24-09BD | TM050XDHP01 |
| NL10276BC16-04D | NL8048BC24-09D | TM050XDHP05 |
| NL10276BC16-06 | NL8048BC24-09KD | TM050XYHP01 |
| NL10276BC16-06D | NL8048BC24-14NH | TM050XYHP02-00 |
| NL10276BC16-06KD | NL8060BC26-27 | TM050YDHP02 |
| NL10276BC20-08 | NL8060BC26-28 | TM050YDHP04 |
| NL10276BC20-11 | NL8060BC26-28D | TM050YDSP01 |
| NL10276BC20-47 | NL8060BC26-28N | TM050YDZP01 |
| NL10276BC30-17 | NL8060BC31-20 | TM050YYSP02-00 |
| NL10276BC30-19 | NL8840AC29-01 | TM050YYSP03-00 |
| NL10276BC30-38B | TE133CFSP02 | TM050YYSP05 |
| NL10276BC30-39 | TE141XDHP01 | TM052JSP01 |
| NL128102AC28-01 | TL064FVXK02 | TM053JDHP01 |
| NL128102AC28-01F | TM013XDHG30 | TM053JVSS01 |
| NL128102AC28-04 | TM014ZYHP01 | TM053JYHP01 |
| NL128102AC28-07 | TM016XDHC01 | TM055JDHP71 |
| NL128102AC29-17 | TM016XDHC01-00 | TM055JDWP37 |

---

[3] This list is based on Plaintiffs' reasonable and diligent investigation of publicly available information to date. Plaintiffs reserve the right to supplement and/or amend these Infringement Contentions to recategorize any products if necessary as discovery commences.

| | | |
|---|---|---|
| NL128102AC29-17G | TM016XYHP01 | TM055JVZG02 |
| NL128102AC29-20 | TM020KBZP01 | TM055JVZG08 |
| NL128102AC31-01A | TM024HDHP49 | TM055JVZG08-00 |
| NL128102AC31-01E | TM024HDHP49-00 | TM055JYHP01 |
| NL128102AC31-02 | TM024HDSP01 | TM055JYHP03 |
| NL128102AC31-02A | TM030XDHG30 | TM055JYSP01 |
| NL128102AC31-02E | TM034XVZP01 | TM055JYSP02 |
| NL128102BC29-01 | TM035HDHP13 | TM055JYSP03 |
| NL128102BC29-01B | TM035HDZP04 | TM055JYSP08 |
| NL128102BC29-01C | TM035HDZP08 | TM055XDHP02 |
| NL128102BC29-10 | TM035PDZ01 | TM055XDHP10 |
| NL128102BC29-10C | TM035PDZ02 | TM055XYSP02-00 |
| NL128102BC31-02 | TM035PDZ16 | TM055XYSP03-00 |
| NL128102BM29-05 | TM035PYSP01 | TM057JDHP01 |
| NL128102BM29-05A | TM035XYHP01 | TM057JDHP04 |
| NL128102BM29-08 | TM037YDHP02 | TM057JDHP04-30 |
| NL12876AC18-03 | TM037YYHP01 | TM057JYHP02-00 |
| NL12876AC18-03AA | TM040JYHP01 | TM057JYHP03 |
| NL12876AC18-03BD | TM040XYHP01 | TM057JYSS01 |
| NL12876AC18-03D | TM040YDHG30 | TM059JVHC04 |
| NL12876AC18-03KD | TM040YDHG32 | TM060JDHP03 |
| NL12876AC18-07DC | TM040YDHG32-00 | TM060JDSP01-00 |
| NL12876AC39-01 | TM040YDHG37 | TM060JDWP05 |
| NL12876BC26-22 | TM040YDHG41 | TM060JDZG01 |
| NL12876BC26-22D | TM040YDHP01 | TM060JVZG01 |
| NL12876BC26-22E | TM040YDHP03 | TM060JVZG02 |
| NL12876BC26-25 | TM040YDHP05 | TM060JYHC01 |
| NL12876BC26-25A | TM040YDHP06 | TM060JYSP01 |
| NL12876BC26-25B | TM040YDHP06-V1.0 | TM060JYSP01-00 |
| NL12876BC26-28 | TM040YGHP01 | TM060JYSP02 |
| NL12876BC26-32D | TM040YVHP12 | TM060XYSP01 |
| NL12876BC26-33NA | TM040YVZG31 | TM061YYSX01 |
| NL12880AC16-01D | TM040YYHP02 | TM062JDSC03 |
| NL12880AC20-20D | TM040YYHP02-00 | TM062JYSC01 |
| NL12880BC16-02F | TM040YYHP02-28 | TM062JYSC09 |
| NL12880BC20-02D | TM040YYSP02 | TM064JYHM01 |
| NL12880BC20-05 | TM040YYSP02-00 | TM065JVSC03 |
| NL12880BC20-05BA | TM040YYSP03 | TM065JYSP01 |
| NL12880BC20-05BD | TM040YYSP04 | TM065JYSP02 |
| NL12880BC20-05BD-C1 | TM040YYSPA1 | TM065JYSP03 |
| NL12880BC20-05D | TM040YYSPA3 | TM065QFHP01 |

| NL12880BC20-05KD | TM041XDHC02 | TM068XYSP01 |
| NL12880BC20-12NA | TM042JVHS02 | TM070JDHG30 |
| NL12880BC20-13ND | TM042JYHS03 | TM070JDHG30-00 |
| NL12880BC20-32F | TM043NDSP01 | TM070JDHG30-01 |
| NL12880BC20-39NA | TM043XDHP01 | TM070JDHG30-DEMO |
| NL12880BC20-40NA | TM043XYSP01 | TM070JDHG33 |
| NL12880BC20-40NA-NRE | TM043YDHG30 | TM070JDHG33-00 |
| NL12880BC20-XXNA/K0 | TM043YDHG30-00 | TM070JDHG34 |
| NL160120AC26-01A | TM043YDHG30-40 | TM070JFSP01 |
| NL160120AC27-01 | TM043YDHG30-41 | TM070JVHG30 |
| NL160120AC27-05 | TM043YDHP01 | TM070JVHG33 |
| NL160120AC27-20 | TM043YDHP02 | TM070JVHG33-00 |
| NL160120AC27-22B | TM043YDHP05 | TM070JVHG33-01 |
| NL160120AC27-32 | TM043YVHG30 | TM070RDHG70 |
| NL160120AC27-32B | TM043YVHG31 | TM070RDHG71 |
| NL160120AC27-37 | TM043YVHG32 | TM070RDHP03 |
| NL160120AC27-40 | TM043YVHG35 | TM070RDHP10 |
| NL160120AM27-06 | TM043YVHG35-00 | TM070RDHP10-00 |
| NL160120AM27-06A | TM043YYSP02 | TM070RDSG12 |
| NL160120AM27-13A | TM045XDHP01 | TM070RFKP01 |
| NL160120AM27-33A | TM045XDHP02 | TM078XYHP10 |
| NL160120BC27-02 | TM045XDHP03 | TM080JDHP95 |
| NL160120BC27-10 | TM045XDHP04 | TM080JDHP98 |
| NL160120BC27-14 | TM045XDHP05 | TM080JDKP96 |
| NL160120BC27-19 | TM045XDHP06 | TM080JDKP99 |
| NL160120BC27-19E | TM045XDHP10 | TM080JDSG01 |
| NL160120BM27-03 | TM045XDHP12 | TM080RBHG30 |
| NL160120BM27-03A | TM045XDZP08 | TM080RDHG30 |
| NL160120BM27-07 | TM045XDZP10 | TM080RDHP07 |
| NL160120BM27-07A | TM045XYHP01 | TM080TDGP01 |
| NL192108AC10-01ND | TM045XYHP01-00 | TM080VDSP01 |
| NL192108AC13-02D | TM045XYHP10 | TM080VDSP03 |
| NL192108AC18-01D | TM045YDHP01 | TM089CFSP01 |
| NL192108AC18-01ND-C1 | TM045YDZP18 | TM090JDKP01 |
| NL192108AC18-02D | TM045YDZP20 | TM090XYHP01 |
| NL192108AC21-01 | TM045YDZP23 | TM090XYHP02 |
| NL192108AC21-04 | TM045YDZP23-00 | TM092XYGJ01-02 |
| NL192108BC18-06F | TM045YYHP01-00 | TM097QDSP01 |
| NL192108JC18-03ND | TM045YYHP04 | TM101JDHG30 |
| NL192108JC18-16DD | TM045YYHP08 | TM101JDHG30-00 |
| NL192120AC25-02 | TM045YYSP02 | TM101JDHG32 |

4-3

| | | |
|---|---|---|
| NL192120BC25-03 | TM045YYSP03 | TM101JDHG33 |
| NL204153AC21-03 | TM045YYSP04 | TM101JDHG38 |
| NL204153AC21-09 | TM046JDHG01 | TM101JDHG38-00 |
| NL204153AC21-17 | TM046JDHP01 | TM101JDHP01 |
| NL204153AC21-22 | TM046JDHP01-00 | TM101JDHP01-00 |
| NL204153AC21-25 | TM046JDHP01-30 | TM101JDHP03 |
| NL204153AM21-07A | TM046XDH03 | TM101JDHP03-00 |
| NL204153AM21-18A | TM046XDHP01 | TM101JVHG30 |
| NL204153AM21-18E | TM046XDHP02 | TM101JVHG30-00 |
| NL204153AM21-24A | TM046XYHP01 | TM101JVHG30-05 |
| NL204153BC21-02 | TM046XYHP02 | TM101JVHG32 |
| NL204153BC21-09 | TM046XYHP05 | TM101JVHG32-00 |
| NL204153BM21-01 | TM047JDHP01 | TM101JVHG32-01 |
| NL204153BM21-01A | TM047JVHN05 | TM101JVHP01 |
| NL204153BM21-02 | TM047JVHN06 | TM101JVHP01-00 |
| NL204153BM21-04 | TM047JYHN01 | TM101JVHP01-01 |
| NL204153BM21-04A | TM047JYHP02 | TM101VDSP01 |
| NL204153BM21-05 | TM047XDHP01 | TM103XDGP01 |
| NL204153BM21-05A | TM047XDHP02 | TM103XDHP01 |
| NL256204AC16-01 | TM047XDHP04 | TM103XDHP95 |
| NL256204AM15-01 | TM047XDZP01 | TM103XDKP05 |
| NL256204AM15-01A | TM047XDZP02 | TM103XDKP06 |
| NL256204AM15-02A | TM047XDZP15 | TM103XDKP07 |
| NL256204AM15-03A | TM047XYHP01 | TM104TDGP10 |
| NL256204AM15-04A | TM047XYHP02 | TM104TDGP10-00 |
| NL256204AM16-02A | TM047XYHP10 | TM104TDHP01 |
| NL280210AM15-04A | TM047XYSP10 | TM104TDHP02 |
| NL328204AC19-01 | TM049JYSP01 | TM116VDSP01 |
| NL384216AC07-02 | TM049JYSP02 | TM116VDSP01-00 |
| NL384216AC07-02 ES1 | TM050JDHC02 | TM116VDSP02 |
| NL4823HC37-03 | TM050JDHG04 | TM120GDSP01 |
| NL6448AC33-01 | TM050JDHG31 | TM121JDGP30 |
| NL6448AC33-02 | TM050JDHG33 | TM121JDSG10 |
| NL6448AC33-03 | TM050JDHG33-00 | TM123XDHP01 |
| NL6448AC33-05 | TM050JDHN08 | TM123XDHP90 |
| NL6448AC33-06 | TM050JDHN19-02 | TM123XDKP11 |
| NL6448AC33-09 | TM050JDHP01 | TM133CFSP02 |
| NL6448AC33-17 | TM050JDHP02 | TM133CFSP03 |
| NL6448AC33-18B | TM050JDHP07 | TM133CFSP03-00 |
| NL6448AC33-18J | TM050JDHP08 | TM156VDHP01 |
| NL6448AC33-18K | TM050JDSP02 | TM156VDSG16 |

| NL6448AC33-21 | TM050JDSP06 | TM156VDSG17 |
| NL6448AC33-25 | TM050JDZG41 | TM185VDSG06 |
| NL6448AC33-30 | TM050JVHS10-02 | TM185VDSG07 |
| NL6448AC33-31 | TM050JVZG28 | TM240320A7NFWVGWC2-1 |
| NL6448AC33-AOD | TM050JYHP01 | |

In addition to the above-identified models, Plaintiffs also identify all other substantially similar models of a-Si IPS Products that are made, used, sold, offered for sale, and/or imported into the United States by Defendant or Defendant's subsidiaries, affiliates, or down-stream customers/distributors since August 31, 2014, as explained in Plaintiffs' Detailed Technical Description of Representative Categories. *See* Appendix 7 ('299, '118, '409, '665 patents).

## APPENDIX 5

**List of a-Si non-IPS Products**

The below-identified products include all of Defendant's a-Si non-IPS Products of which Plaintiffs are currently aware following a diligent and reasonable investigation of publicly available information.  Plaintiffs intend and specifically reserve the right to promptly supplement and/or amend this list to include additional a-Si non-IPS Products once Defendant has provided the Accused Product Discovery.[2]

| | | |
|---|---|---|
| 1540008031 | TM020HBH01 | TM050RDH13 |
| LTD154EZ1D | TM020HBH01-V10 | TM050RDZG03 |
| NL10276AC20-01 | TM020HBH03 | TM050RDZG03-00 |
| NL10276AC20-02 | TM020HBH03-V2 | TM050RFH01 |
| NL10276AC20-04 | TM020HDH01 | TM050RFH02 |
| NL10276AC24-04 | TM020HDH01-00 | TM050RFH03 |
| NL10276AC24-05 | TM020HDH01-V1.1 | TM050RVHG01 |
| NL10276AC28-01A | TM020HDH01-V10 | TM050RVHG01-00 |
| NL10276AC28-01F | TM020HDH03 | TM050RVHG01-40 |
| NL10276AC28-01L | TM020HDH09 | TM050RVHG02 |
| NL10276AC28-05 | TM020HDH17 | TM050RVHG02-40 |
| NL10276AC28-05R | TM020HDH18 | TM050RVHG02-41 |
| NL10276AC30-03L | TM020HDZ00 | TM050RYH01 |
| NL10276AC30-04L | TM020HDZ02 | TM050RYH31 |
| NL10276AC30-04R | TM020HDZ05 | TM050RYH32 |
| NL10276AC30-04U | TM020HYH01 | TM050RYH51 |
| NL10276AC30-04W | TM020HYH06 | TM050RYH52 |
| NL10276AC30-05 | TM020HYH08 | TM050XDH02 |
| NL10276AC30-06 | TM020HYH31 | TM050XDHP07 |
| NL10276AC30-07 | TM020HYH32 | TM050XDSP55 |
| NL10276AC30-09 | TM020HYH33 | TM050XDSP56 |
| NL10276AC30-42C | TM020HYH34 | TM050XDSP59 |
| NL10276AC30-42D | TM020XDZ00 | TM050XDWA01 |
| NL10276AC30-45BD | TM022GBH01 | TM050XDZP03 |
| NL10276AC30-45D | TM022GBH09 | TM050XDZP07 |
| NL10276AC30-45KD | TM022GBH17 | TM050XYS01 |

---

[2] This list is based on Plaintiffs' reasonable and diligent investigation of publicly available information to date. Plaintiffs reserve the right to supplement and/or amend these Infringement Contentions to recategorize any products if necessary as discovery commences.

*Infringement Contentions*

| NL10276AC30-52C | TM022GBH17-V1 | TM050XYS21-02 |
|---|---|---|
| NL10276AC30-53D | TM022GDH22 | TM050XYSA01 |
| NL10276AC30-58F | TM022GDH05 | TM050XYSA02 |
| NL10276BC12-01 | TM022GDH06 | TM050XYSP02 |
| NL10276BC12-02 | TM022GDH08 | TM050YDWA01 |
| NL10276BC13-01 | TM022GDH09-00 | TM050YYSA01 |
| NL10276BC13-01BD | TM022GDH11 | TM050YYSA02 |
| NL10276BC13-01C | TM022GDH14 | TM050YYSA07 |
| NL10276BC13-01D | TM022GDH15 | TM053XDH01 |
| NL10276BC13-01JA | TM022GDH17 | TM053XYH02 |
| NL10276BC13-01KA | TM022GDH18 | TM055JDSP02-00 |
| NL10276BC20-04 | TM022GDH22 | TM055JDSP09 |
| NL10276BC20-04C | TM022GDH42 | TM055JDSP11 |
| NL10276BC20-04E | TM022GDZ31 | TM055JDSP14 |
| NL10276BC20-05Y | TM022GYH01 | TM055JDSP47 |
| NL10276BC20-06Y | TM022GYH10 | TM055JVSP40-00 |
| NL10276BC20-07Y | TM022GYH11 | TM055JYSP04 |
| NL10276BC20-10 | TM022GYH12 | TM055JYSP10-02C |
| NL10276BC20-12 | TM022GYH31 | TM055XDSP01-00 |
| NL10276BC20-18 | TM022GYH32 | TM055YDH01 |
| NL10276BC20-18A | TM022GYH33 | TM055YDH02 |
| NL10276BC20-18B | TM022GYH34 | TM055YYH02 |
| NL10276BC20-18BD | TM022GYS21 | TM056KDH01 |
| NL10276BC20-18BH | TM022GYS22 | TM056KDH01-V2.2 |
| NL10276BC20-18C | TM022HBH01 | TM056KDH02 |
| NL10276BC20-18D | TM022HBH05 | TM056KDH02-V1.1 |
| NL10276BC20-18F | TM022HBH08 | TM056KYH01 |
| NL10276BC20-18KB | TM022HDH02 | TM057JDSS04 |
| NL10276BC20-18KD | TM022HDH04 | TM057JYHP01 |
| NL10276BC20-18KE | TM022HDH05 | TM057KBH01 |
| NL10276BC20-18KH | TM022HDH07 | TM057KBHG01 |
| NL10276BC20-18KH-C1 | TM022HDH12 | TM057KBHG01-40 |
| NL10276BC20-37 | TM022HDH16 | TM057KBHG02-40 |
| NL10276BC20-46NH | TM022HDH19 | TM057KDH01 |
| NL10276BC20-47KD-C1 | TM022HDH20 | TM057KDH01-10 |
| NL10276BC24-13 | TM022HDH20-V1.1 | TM057KDH01-V1 |
| NL10276BC24-13C | TM022HDH26 | TM057KDH01-V2 |
| NL10276BC24-14 | TM022HDH31 | TM057KDH01-V2.0 |
| NL10276BC24-19D | TM022HDHG03 | TM057KDH02 |
| NL10276BC24-20 | TM022HDHG06 | TM057KDH03 |
| NL10276BC24-21 | TM022HDHT1 | TM057KDH03-V1 |

| | | |
|---|---|---|
| NL10276BC24-21BD | TM022HDHT10 | TM057KDH03-V1-0 |
| NL10276BC24-21BH | TM022HDHT1-00 | TM057KDH04 |
| NL10276BC24-21BH-C1 | TM022HDHT1-00-V0 | TM057KDH05 |
| NL10276BC24-21F | TM022HDHT1-00-V2 | TM057KDHG03 |
| NL10276BC24-21KD | TM022HDHT1-05 | TM057KDHG04 |
| NL10276BC24-21KH | TM022HDHT11 | TM057KDHG04-00 |
| NL10276BC24-21L | TM022HDHT11-00 | TM057KDHG10 |
| NL10276BC24-36KD | TM022HDHT7-05 | TM057KDHP1 |
| NL10276BC24-XXBD | TM022HDZT01 | TM057KVHG01 |
| NL10276BC24-XXKD | TM022HYH01 | TM057KVHG01-40 |
| NL10276BC26-08 | TM022HYH06 | TM057QDH01 |
| NL10276BC26-11A | TM023KDH01 | TM057QDH01-00 |
| NL10276BC26-11C | TM023KDH02 | TM057QDH01-41 |
| NL10276BC26-17 | TM023KDH03 | TM057QDH01-V1.1 |
| NL10276BC28-01 | TM023KDH04 | TM057QDHG02 |
| NL10276BC28-03 | TM023KDH05 | TM057QDHG03 |
| NL10276BC28-05D | TM023KDH06 | TM057QDHG04 |
| NL10276BC28-11A | TM023KDH07 | TM057QDHG08 |
| NL10276BC28-11B | TM023KDH08 | TM057QFH01 |
| NL10276BC28-11E | TM023KDH09 | TM057QVHG01 |
| NL10276BC28-11F | TM023KDH10 | TM057QVZ00 |
| NL10276BC28-11G | TM023KDH12 | TM058JFHG01 |
| NL10276BC28-21A | TM023KDH13 | TM058JFHG02 |
| NL10276BC28-21E | TM023KDH14 | TM059YDH02 |
| NL10276BC28-21F | TM023KDH15 | TM059YDH03 |
| NL10276BC28-24C | TM023KDH16 | TM059YDH04 |
| NL10276BC28-24F | TM023KDH18 | TM059YYH01 |
| NL10276BC28-27E | TM023KDH19 | TM059YYH02 |
| NL10276BC30-04 | TM023KDH19-V1 | TM060JYHS01 |
| NL10276BC30-04D | TM023KDH20 | TM060RBH01 |
| NL10276BC30-04F | TM023KDH22 | TM060RBH01-V1.0 |
| NL10276BC30-07 | TM023KDH23 | TM060RBH01-V2.1 |
| NL10276BC30-10 | TM023KDH24 | TM060RBZ02 |
| NL10276BC30-15 | TM023KDH26 | TM060RDH01 |
| NL10276BC30-18 | TM023KDH28 | TM060RDH01-V2.4 |
| NL10276BC30-18C | TM023KDH30 | TM060RDH02 |
| NL10276BC30-18L | TM023KDH32 | TM060RDH03 |
| NL10276BC30-21A | TM023KDH34 | TM060RDH03-V2.1 |
| NL10276BC30-22 | TM023KDH36 | TM060RDH04 |
| NL10276BC30-22F | TM023KDH42 | TM060RDH05 |
| NL10276BC30-24D | TM023KDH45 | TM060RDHG03 |

| | | |
|---|---|---|
| NL10276BC30-32D | TM023KDH60 | TM060RDZ01 |
| NL10276BC30-33 | TM023KDZ00 | TM060RDZ02 |
| NL10276BC30-33D | TM023KDZ02 | TM060RYH01 |
| NL10276BC30-33E | TM023KDZ05 | TM060RYH02 |
| NL10276BC30-34BD | TM023KDZ06 | TM060SYHE1 |
| NL10276BC30-34D | TM023KDZ32 | TM061RFH01 |
| NL10276BC30-34K | TM023KDZ32-10 | TM061RYH01 |
| NL10276BC30-34KD | TM023KDZ34 | TM0623DSC01 |
| NL10276BC30-34R | TM023KYH01 | TM062JDSC07 |
| NL10276BC30-42BD | TM023KYH03 | TM062RDH02 |
| NL10276KC30-43DD | TM024HBH05 | TM062RDH03 |
| NL10276KC30-50DD | TM024HBH22 | TM062RDH03-V1.0 |
| NL1216ER26-02 | TM024HBH24 | TM062RDH03-V2 |
| NL128102AC20-04 | TM024HBH29 | TM062RDH03-V2.0 |
| NL128102AC20-27 | TM024HBH33 | TM062RDS01 |
| NL128102AC23-02 | TM024HBH36 | TM062RDZ04 |
| NL128102AC23-03 | TM024HBH39 | TM062RDZG10 |
| NL128102AC26-01 | TM024HBH39-V1 | TM062RYH01 |
| NL128102BC23-02 | TM024HBH40 | TM062RYH02 |
| NL128102BC23-02A | TM024HBH41 | TM064JDSC01 |
| NL128102BC23-03 | TM024HBH45 | TM065QDHG01-00 |
| NL128102BC28-01 | TM024HBZ26 | TM065QDHG02 |
| NL128102BC28-04 | TM024HDH10 | TM065QDHG02-01 |
| NL128102BC28-07 | TM024HDH13 | TM065QDHG03 |
| NL128102BC28-09 | TM024HDH29 | TM068DDHG01 |
| NL128102BC28-09S | TM024HDH29-V1 | TM068RDS01 |
| NL12876BC15-01 | TM024HDH30 | TM068RDS02 |
| NL12876BC26-21 | TM024HDH36 | TM068RDSG03 |
| NL12876BC26-22F | TM024HDH46 | TM070DDH01 |
| NL12880AC20-14D | TM024HDH47 | TM070DDH01-00-V3 |
| NL12880BC20-07F | TM024HDH49 | TM070DDH02 |
| NL12880BC20-25F | TM024HDH49-00 | TM070DDH03 |
| NL12889BC20-07KH | TM024HDH49-01 | TM070DDH03-V2 |
| NL13676AC25-01D | TM024HDH50 | TM070DDH03-V2.0 |
| NL13676AC25-05D | TM024HDH51 | TM070DDH04 |
| NL13676BC18-01D | TM024HDH57 | TM070DDH05 |
| NL13676BC25-03F | TM024HDH59 | TM070DDH06 |
| NL13676BC25-07F | TM024HDH60 | TM070DDH07 |
| NL2432DR22-02B | TM024HDH62 | TM070DDH08 |
| NL2432DR22-03B | TM024HDH64 | TM070DDH09 |
| NL2432DR22-11B | TM024HDH66 | TM070DDH09-BLU1-03 |

| | | |
|---|---|---|
| NL2432DR22-11N | TM024HDH67 | TM070DDH10 |
| NL2432DR22-12B | TM024HDH71 | TM070DDH12 |
| NL2432DR22-14B | TM024HDHG04 | TM070DDHG03-40 |
| NL2432HC17-01 | TM024HDHG20 | TM070DDHG21 |
| NL2432HC17-01B | TM024HDHG21 | TM070DFH01 |
| NL2432HC17-01H | TM024HDZ13 | TM070DSZ00 |
| NL2432HC17-02 | TM024HDZ25 | TM070DVHG01 |
| NL2432HC17-02A | TM024HDZ47 | TM070DVHG01-40 |
| NL2432HC17-02B | TM024HDZ58 | TM070DVHG01-41 |
| NL2432HC17-04A | TM024HDZ73 | TM070DYH01 |
| NL2432HC17-04B | TM024HDZG99 | TM070DYH02 |
| NL2432HC17-05B | TM024HYH01 | TM070JDHP01-00 |
| NL2432HC17-07A | TM024HYH03 | TM070JDHP03-00 |
| NL2432HC17-07B | TM024HYH08 | TM070JDHP08-00 |
| NL2432HC17-09B | TM024HYH09 | TM070RBH01 |
| NL2432HC17-10B | TM024HYH61 | TM070RBH01-V1.0 |
| NL2432HC22-02B | TM024HYH62 | TM070RBH01-V2.2 |
| NL2432HC22-05B | TM024KDZG01 | TM070RBH10 |
| NL2432HC22-20 | TM025CBH03 | TM070RBH10-00 |
| NL2432HC22-22 | TM025CDH01 | TM070RBH10-20 |
| NL2432HC22-22A | TM025CDH01-V1.4 | TM070RBH10-40 |
| NL2432HC22-22B | TM025CDH02 | TM070RBH10-41 |
| NL2432HC22-23B | TM025CDH03 | TM070RBH10-V1.2 |
| NL2432HC22-25B | TM025ZDHG03 | TM070RBH10-V1.4 |
| NL2432HC22-25E | TM025ZDZ01 | TM070RBH11 |
| NL2432HC22-30B | TM025ZW01 | TM070RBHG04 |
| NL2432HC22-32B | TM026HDH01-03 | TM070RBHG04-00 |
| NL2432HC22-36B | TM026HDH02 | TM070RBHG04-40 |
| NL2432HC22-37B | TM026HYH01-00 | TM070RBHG14-00 |
| NL2432HC22-40A | TM026NDH01 | TM070RBZ17 |
| NL2432HC22-40J | TM026NYH01 | TM070RBZ18 |
| NL2432HC22-41B | TM027CDH01 | TM070RDH01 |
| NL2432HC22-41K | TM027CDH02 | TM070RDH01-25 |
| NL2432HC22-42B | TM027CDH04 | TM070RDH01-V2.2 |
| NL2432HC22-44B | TM027CDH05 | TM070RDH02 |
| NL2432HC22-45A | TM027CDH08 | TM070RDH04 |
| NL2432HC22-50A | TM027CDH09 | TM070RDH05 |
| NL2432HC22-50B | TM027CDH12 | TM070RDH10 |
| NL2432HC22-50J | TM027CDH14 | TM070RDH10-00 |
| NL2432HC22-50K | TM027CDH18 | TM070RDH10-11 |
| NL2432HC22-YYB | TM027CDH19 | TM070RDH10-20 |

| | | |
|---|---|---|
| NL256204AC15-02 | TM027CDH21 | TM070RDH10-40 |
| NL3224AC35-05 | TM027CDH22 | TM070RDH10-42 |
| NL3224AC35-09 | TM027CYH01 | TM070RDH10-43 |
| NL3224AC35-10 | TM028HBH03 | TM070RDH10-47 |
| NL3224AC35-13 | TM028HBH14 | TM070RDH11 |
| NL3224AC35-20 | TM028HBH15 | TM070RDH11-00 |
| NL3224AC36-01D | TM028HBH17 | TM070RDH11-00-V5 |
| NL3224AC36-01F | TM028HBH21 | TM070RDH12 |
| NL3224BC35-01 | TM028HBH24 | TM070RDH12-V1.0 |
| NL3224BC35-20 | TM028HBH26 | TM070RDH12-V2 |
| NL3224BC35-20R | TM028HBH31 | TM070RDH12-V2.0 |
| NL3224BC35-21 | TM028HBHG02 | TM070RDH13 |
| NL3224BC35-22 | TM028HBHG20 | TM070RDH13-40 |
| NL3224CR24-03 | TM028HBHG53 | TM070RDH13-41 |
| NL3224CR24-04A | TM028HBHG55 | TM070RDH15 |
| NL3224CR24-05A | TM028HBHG55-00 | TM070RDH16 |
| NL3224ER24-03 | TM028HDH01 | TM070RDH19 |
| NL4823BC37-05 | TM028HDH02 | TM070RDH19-V1.3 |
| NL4827HC19-01B | TM028HDH02-V2.1 | TM070RDH20 |
| NL4827HC19-02B | TM028HDH11 | TM070RDH23 |
| NL4827HC19-05A | TM028HDH15 | TM070RDH25 |
| NL4827HC19-05B | TM028HDH16 | TM070RDH27 |
| NL4864HC13-01A | TM028HDH20 | TM070RDH27-V2.0 |
| NL6440AC30-01 | TM028HDH21 | TM070RDH28 |
| NL6440AC30-04 | TM028HDH22 | TM070RDHG11 |
| NL6448AC18-08D | TM028HDH23 | TM070RDHG12 |
| NL6448AC18-08F | TM028HDH30 | TM070RDHG16 |
| NL6448AC18-11D | TM028HDH31 | TM070RDHG23-40 |
| NL6448AC18-12F | TM028HDH36 | TM070RDHG24 |
| NL6448AC20-01 | TM028HDHG02 | TM070RDHG24-00 |
| NL6448AC20-02 | TM028HDHG04 | TM070RDHG34 |
| NL6448AC26-47D | TM028HDHG20 | TM070RDHG34-00 |
| NL6448AC30-01 | TM028HDHG20-00 | TM070RDHGZ1 |
| NL6448AC30-03 | TM028HDHG30 | TM070RDSG08 |
| NL6448AC30-07 | TM028HDHG59-00 | TM070RDZ07 |
| NL6448AC30-09 | TM028HDHG59-01 | TM070RDZ08 |
| NL6448AC30-11 | TM028HDHG75 | TM070RDZ12 |
| NL6448AC30-21 | TM028HDZ13 | TM070RDZG01 |
| NL6448AC32-02 | TM028HDZ25 | TM070RDZGZ0 |
| NL6448AC32-03 | TM028HDZ29 | TM070RFH12 |
| NL6448AC33-13 | TM028HDZ30 | TM070RFH14 |

| | | |
|---|---|---|
| NL6448AC33-15 | TM028HDZ41 | TM070RFH16 |
| NL6448AC33-18 | TM028HDZ58 | TM070RLZ00 |
| NL6448AC33-18A | TM028HDZG59 | TM070RNZ04 |
| NL6448AC33-31D | TM028HH03 | TM070RVHG01 |
| NL6448AC33-97D | TM028HYH01 | TM070RVHG01-01 |
| NL6448AC33-A0D | TM028HYH05 | TM070RVHG01-02 |
| NL6448AC33-A1D | TM028HYH08 | TM070RVHG02 |
| NL6448AC63-01 | TM028HYH09 | TM070RVHG04 |
| NL6448BC18-01 | TM028HYH10 | TM070RVHG04-00 |
| NL6448BC18-01B | TM028HYH11 | TM070RVHG05 |
| NL6448BC18-01F | TM028HYHG20 | TM070RVHG05-00 |
| NL6448BC18-03F | TM028HYS01 | TM070RVHG50 |
| NL6448BC18-06B | TM028HYS21 | TM070RVHG50-00 |
| NL6448BC18-06F | TM028KDHG02 | TM070RVZ01 |
| NL6448BC18-07 | TM028LBH01 | TM070RVZ06 |
| NL6448BC19-01 | TM028LDH01 | TM070RYH01 |
| NL6448BC20-09Y | TM028LDH01-V1.2 | TM070RYH10 |
| NL6448BC20-12Y | TM028LDH02 | TM070RYH10-00 |
| NL6448BC20-14 | TM028LDH03 | TM070RYH11 |
| NL6448BC20-18 | TM028LDH05 | TM070SDH01 |
| NL6448BC2018D | TM028LDH07 | TM070SDH01-V2.1 |
| NL6448BC20-18D | TM028LDZ01 | TM070SDH02 |
| NL6448BC20-20 | TM028LDZ09 | TM070SDH03 |
| NL6448BC20-21 | TM028LYH01 | TM070SDH04 |
| NL6448BC2021C | TM028LYH02 | TM070SDH05 |
| NL6448BC20-21C | TM030CDH08 | TM070SDHA0 |
| NL6448BC20-21D | TM030CDH51-00 | TM070UDH01 |
| NL6448BC20-30 | TM030CFH11 | TM070UDH01-V1.4 |
| NL6448BC20-30BD | TM030HH01 | TM070UDH02 |
| NL6448BC20-30BH | TM030LBHT1 | TM070UDH02-V1.4 |
| NL6448BC20-30C | TM030LDH01 | TM070UDH03 |
| NL6448BC20-30D | TM030LDHT1 | TM070UDH04 |
| NL6448BC20-30F | TM030LDHT10 | TM070UDH05 |
| NL6448BC20-30JF | TM030LDHT1-00 | TM070UDH06 |
| NL6448BC20-30KH | TM030LDHT2 | TM070UFH01 |
| NL6448BC20-35 | TM030PDHP01 | TM070UFH02 |
| NL6448BC20-35C | TM030ZDHG01 | TM070UFH03 |
| NL6448BC20-35D | TM031HDH01 | TM073XDHG01 |
| NL6448BC20-35F | TM031HDZ01 | TM080DDHG11 |
| NL6448BC26-01 | TM031HYH01 | TM080RDHG90 |
| NL6448BC26-01F | TM031HYH02 | TM080SDH01 |

| | | |
|---|---|---|
| NL6448BC26-03 | TM031HYS01 | TM080SDH01-00 |
| NL6448BC26-09 | TM031HYS21 | TM080SDH01-00-V2 |
| NL6448BC26-09C | TM031HYS22 | TM080SDH01-41 |
| NL6448BC26-09D | TM032HYH01 | TM080SDH02 |
| NL6448BC26-11 | TM032LBH01 | TM080SDH02-41 |
| NL6448BC26-15 | TM032LBH02 | TM080SDH03 |
| NL6448BC26-17 | TM032LBH03 | TM080SDH04 |
| NL6448BC26-20F | TM032LDH01 | TM080SDH06 |
| NL6448BC26-22F | TM032LDH02 | TM080SDHG02 |
| NL6448BC26-25 | TM032LDH03 | TM080SFH01 |
| NL6448BC26-26 | TM032LDH03-V2.1 | TM080SFH02 |
| NL6448BC26-26C | TM032LDH04 | TM080SFH03 |
| NL6448BC26-26D | TM032LDH05 | TM080TDH01 |
| NL6448BC26-26F | TM032LDH05-V1.1 | TM080TDHG01 |
| NL6448BC26-27 | TM032LDH06 | TM080TDHG01-40 |
| NL6448BC26-27C | TM032LDH07 | TM080TFH01 |
| NL6448BC26-27D | TM032LDH08 | TM080TYH01 |
| NL6448BC26-27F | TM032LDH09 | TM080XDH02 |
| NL6448BC28-01 | TM032LDH10 | TM080XFH01 |
| NL6448BC33-13 | TM032LDH11 | TM080XFH01-00 |
| NL6448BC33-20 | TM032LDH12 | TM080XFH02 |
| NL6448BC33-21 | TM032LDH13 | TM080XFH03 |
| NL6448BC33-27 | TM032LDH19 | TM080XFH04 |
| NL6448BC33-31D | TM032LDH21 | TM080XPH01 |
| NL6448BC33-46 | TM032LDH22 | TM080XSZ00 |
| NL6448BC33-46D | TM032LDH24 | TM080XYH01 |
| NL6448BC33-49 | TM032LDZ04 | TM081JDH02 |
| NL6448BC33-50 | TM032LDZ07 | TM081JFH01 |
| NL6448BC33-50E | TM032LDZ17 | TM081JFH03 |
| NL6448BC33-54 | TM032LDZ20 | TM081JYH01 |
| NL6448BC33-59 | TM032LYH01 | TM084SBHG04 |
| NL6448BC33-59D | TM032LYH02 | TM084SDHG01 |
| NL6448BC33-63 | TM032LYH03 | TM084SDHG01-00 |
| NL6448BC33-63C | TM032LYH04 | TM084SDHG01-01 |
| NL6448BC33-63D | TM032LYH05 | TM084SDHG02 |
| NL6448BC33-64 | TM032LYH06 | TM084SDHG02-00 |
| NL6448BC33-64C | TM032LYH21 | TM084SDHG03 |
| NL6448BC33-64D | TM032LYS01 | TM084SDHG04 |
| NL6448BC33-64E | TM032PDHV01 | TM084SDHG50 |
| NL6448BC33-64F | TM032PDHV02 | TM090DDSG01 |
| NL6448BC33-64R | TM032PDHV02-V2 | TM090JDH01 |

| | | |
|---|---|---|
| NL6448BC33-70 | TM032PDHV02-V2.0 | TM090RDH01 |
| NL6448BC33-70C | TM032PDHV03 | TM090RDH01-00 |
| NL6448BC33-70D | TM032PDHV04 | TM090RDSG01 |
| NL6448BC33-70F | TM032PDHV06 | TM090RDSG01-00 |
| NL6448BC33-70G | TM032PDHV08 | TM090RDSG06 |
| NL6448BC33-70K | TM032PDZ04 | TM090RFH01 |
| NL6448BC33-71 | TM032PDZ08 | TM092XDHG01 |
| NL6448BC33-71C | TM032PDZ13 | TM097TBHG02 |
| NL6448BC33-71D | TM032PDZ16B | TM097TDH01 |
| NL6448BC33-71F | TM032PDZ17 | TM097TDH01-V2 |
| NL6448BC33-95D | TM032PHHV01 | TM097TDH02 |
| NL6448BC33-97D | TM032PYH02 | TM097TDH02-40 |
| NL6448BC63-01 | TM032PYHV04 | TM097TDH02-41 |
| NL6448CC33-30 | TM032PYHV1 | TM097TDH03 |
| NL6448CC33-30W | TM032PYHV2 | TM097TDH04 |
| NL6448CC33-55 | TM033XDHG01 | TM097TDH05 |
| NL8048AC19-13 | TM034JHH01 | TM097TDHG01 |
| NL8048AC19-13BD | TM034XFH01 | TM097TDHG04 |
| NL8048AC19-13-ES | TM035HBHT1 | TM097TDHG04-02 |
| NL8048AC19-13KD | TM035HBHT1-00 | TM097TDHG06 |
| NL8048AC19-13KD-C1 | TM035HBHT1-V1.2 | TM097TFH01 |
| NL8048AC19-13ND-C1 | TM035HBHT1-V2.0 | TM097TFH02 |
| NL8048AC19-14F | TM035HBHT4 | TM097TFH03 |
| NL8048AC19-14KH | TM035HBHT6 | TM097TGH01 |
| NL8048AC19-21 | TM035HBHT6-V2 | TM097TYH01 |
| NL8048AC21-01F | TM035HBZT00 | TM101DDHG01 |
| NL8048BC19-02 | TM035HDHT1 | TM101DDHG01-00 |
| NL8048BC19-02BD | TM035HDHT1-V1.1 | TM101DDHG03 |
| NL8048BC19-02C | TM035HYHT1 | TM101DDHG04 |
| NL8048BC19-02KD | TM035KBH02 | TM101DDHG05 |
| NL8048BC19-03 | TM035KBH02-00-V1.3 | TM101DDHG06 |
| NL8048BC19-08 | TM035KBH02-09 | TM101DVHG01 |
| NL8048BC19-08D | TM035KBH02-V1.3 | TM101DVHG01-01 |
| NL8048BC19-13KD | TM035KBH02-V1.4 | TM101XDH01 |
| NL8048BC24-01 | TM035KBH03 | TM104QCS11 |
| NL8048BC24-06 | TM035KBH04 | TM104QDSG09 |
| NL8048BC24-12 | TM035KBH05 | TM104SBH01 |
| NL8048BC24-12BD | TM035KBH07 | TM104SBH01-00 |
| NL8048BC24-12D | TM035KBH11 | TM104SBH01-V2.1 |
| NL8048BC24-12KD | TM035KBH11-09 | TM104SBH02 |
| NL8060AC21-21D | TM035KBH11-V1.0 | TM104SBH03 |

| NL8060AC21-21KD | TM035KBH12 | TM104SBH03-V1.0 |
|---|---|---|
| NL8060AC24-01 | TM035KBH13 | TM104SBH04 |
| NL8060AC26-02 | TM035KBH14 | TM104SBH04-V1 |
| NL8060AC26-05 | TM035KBH15 | TM104SBH04-V1.0 |
| NL8060AC26-17 | TM035KBZ04 | TM104SBHG03 |
| NL8060AC26-52D | TM035KBZ12 | TM104SCH01 |
| NL8060AC26-54D | TM035KBZ17 | TM104SCH01-V2.2 |
| NL8060AC31-12 | TM035KDH01 | TM104SCH01-V2.3 |
| NL8060AC31-12G | TM035KDH02 | TM104SCH02 |
| NL8060BC16-01 | TM035KDH03 | TM104SCH02-V2.2 |
| NL8060BC21-02 | TM035KDH03-36 | TM104SCH02-V2.3 |
| NL8060BC21-02N | TM035KDH03-39 | TM104SCH03 |
| NL8060BC21-03 | TM035KDH03-49 | TM104SDH01 |
| NL8060BC21-04 | TM035KDH03-79 | TM104SDH01-00 |
| NL8060BC21-06 | TM035KD-H03-79 | TM104SDH01-V2.1 |
| NL8060BC21-09 | TM035KDH03-V1 | TM104SDH02 |
| NL8060BC21-10 | TM035KDH03-V1.0 | TM104SDH02-00 |
| NL8060BC21-11 | TM035KDH03-V1.3 | TM104SDH02-V1.1 |
| NL8060BC21-11C | TM035KDH03-V13 | TM104SDH03 |
| NL8060BC21-11D | TM035KDH04 | TM104SDH03-V1.2 |
| NL8060BC21-11F | TM035KDH04-07 | TM104SDH04 |
| NL8060BC21-11KG | TM035KDH04-09 | TM104SDH04-V1 |
| NL8060BC26-02 | TM035KDH04-97 | TM104SDH04-V1.0 |
| NL8060BC26-04 | TM035KDH05 | TM104SDHG04 |
| NL8060BC26-05 | TM035KDH08 | TM104SDHG30 |
| NL8060BC26-08 | TM035KDH09 | TM104SDHG30-00 |
| NL8060BC26-12 | TM035KDH10 | TM104SDHG30-01 |
| NL8060BC26-18 | TM035KDH16-06 | TM104SDHG40 |
| NL8060BC26-19Y | TM035KDH16-09 | TM104TFH01 |
| NL8060BC26-20 | TM035KDHG04 | TM121SCS01 |
| NL8060BC26-20Y | TM035KDHG06 | TM121SDS01 |
| NL8060BC26-21 | TM035KDHG10 | TM121SDS01-05 |
| NL8060BC26-23 | TM035KDZ11 | TM121SDS01-V1.1 |
| NL8060BC26-23Y | TM035KDZ14 | TM121SDSG03 |
| NL8060BC26-24 | TM035KFH01 | TM121SDSG05 |
| NL8060BC2628 | TM035KFH03 | TM121SDSG07 |
| NL8060BC26-30C | TM035KVHG01 | TM121TDS G02-00 |
| NL8060BC26-30D | TM035KVHG01-09 | TM121TDSG01 |
| NL8060BC26-30G | TM035KVHG01-40 | TM121TDSG02 |
| NL8060BC26-35 | TM035KVHG03 | TM121TDSG02-00 |
| NL8060BC26-35AD | TM035KVZ29 | TM121TDSG04 |

| | | |
|---|---|---|
| NL8060BC26-35BA | TM035KVZ29-V1 | TM12232ACC6 |
| NL8060BC26-35BA-C1 | TM035KYH01 | TM128128A4KFWG |
| NL8060BC26-35BD | TM035KYH02 | TM128128A4KFWGWC22 |
| NL8060BC26-35C | TM035LYH01 | TM128128A4KFWGWC36-1 |
| NL8060BC26-35D | TM035LYH02 | TM128128A4KFWGWC63 |
| NL8060BC26-35E | TM035NDH01 | TM128128A4KFWGWC67-1 |
| NL8060BC26-35F | TM035NDH01-V1.1 | TM128128A4KFWGWC69-1 |
| NL8060BC26-55ND | TM035NDH02 | TM128128BBCWVBYA |
| NL8060BC26-56KD | TM035NDH04 | TM128128F6CCWGWC1 |
| NL8060BC29-01 | TM035NDH04-V2 | TM128160CKFWG |
| NL8060BC31-05 | TM035NDH06 | TM128160F4NFWGWC12 |
| NL8060BC31-09 | TM035NYH01 | TM128160F4NFWGWC3 |
| NL8060BC31-11B | TM035PDH03 | TM128160LKFWG5-1 |
| NL8060BC31-12 | TM035PDH06 | TM12864A5IHSUGNA |
| NL8060BC31-13A | TM035PDH14 | TM12864G3CCWGWA-1 |
| NL8060BC31-13B | TM035PDH52 | TM12864G3CIWGNA1-1 |
| NL8060BC31-13S | TM035PDH53 | TM12864LCAWG |
| NL8060BC31-17-BIS | TM035PDH56 | TM150TCS01 |
| NL8060BC31-17-CIS | TM035PDHG03 | TM150TCS02 |
| NL8060BC31-17D | TM035PDHG03-00 | TM150TDHP10-00 |
| NL8060BC31-17E | TM035PDHV01 | TM150TDS50 |
| NL8060BC31-18A | TM035PDHV02 | TM150TDSG52 |
| NL8060BC31-27 | TM035PDHV02-V12 | TM150TDSG53 |
| NL8060BC31-27D | TM035PDHV03 | TM150TDSG59 |
| NL8060BC31-28 | TM035PDHV04 | TM150TDSG70 |
| NL8060BC31-28D | TM035PDHV08 | TM150TDSG70-01 |
| NL8060BC31-28E | TM035PDW01 | TM150TDSG71 |
| NL8060BC31-32 | TM035PDW01-V1 | TM150TDSG71-01 |
| NL8060BC31-36 | TM035PDW01-V1.0 | TM150TDSG73 |
| NL8060BC31-40 | TM035PDZ00 | TM150TDSG76 |
| NL8060BC31-41 | TM035PDZ15 | TM150TDSG80 |
| NL8060BC31-41C | TM035PDZ20 | TM150TDSG81 |
| NL8060BC31-41D | TM035PDZ35 | TM150TDSG84 |
| NL8060BC31-41E | TM035PDZG82 | TM150TVSG01 |
| NL8060BC31-42 | TM035PDZV36 | TM150XDHG01 |
| NL8060BC31-42D | TM035PDZV51 | TM161ABCWVBYA |
| NL8060BC31-42E | TM035PHHV01 | TM161ABCWVBYA-V1.0 |
| NL8060BC31-42G | TM035PHHV02 | TM161FBCWVBYA |
| NL8060BC31-46 | TM035PVHM01 | TM161FBCWVBYA-V1.0 |
| NL8060BC31-47 | TM035PVZN01-10 | TM162ABCWVBYA |
| NL8060BC31-47C | TM035PYHV04 | TM162ABCWVBYA-V1.0 |

| | | |
|---|---|---|
| NL8060BC31-47D | TM035PYHV1 | TM162C7BCWGYA |
| NL8060BC31-50F | TM035PYS01 | TM162C7BCWGYA-V1 |
| NL8060BC31-51C | TM035PYW01 | TM162C7BCWGYA-V1.0 |
| NL8060BH18-01 | TM035PYW02 | TM162GBCWVBYA |
| NL8060BH18-02 | TM035PYW04 | TM162GBCWVBYA-V1.0 |
| NLB070WV01C-01 | TM035WBHG01 | TM162IBCWVBYA |
| NLB070WV01L-01 | TM035WBHG02 | TM162IBCWVBYA-1.0 |
| NLB070WV01L-01AA | TM035WBHG05 | TM162IBCWVBYA-V1 |
| NLB070WV01L-01BD | TM035WDH01 | TM176220B5NFWGWC1 |
| NLB070WV01L-01BD-C1 | TM035WDH01-00 | TM190MCS01 |
| NLB070WV01L-01KC-C1 | TM035WDH01-V1 | TM190MCS02 |
| NLB084SV01L-01 | TM035WDHG03 | TM190MCS02-V1 |
| NLB104SV01L-01 | TM035WDHG03-00 | TM190MCS02-V1.2 |
| NLB121SV01L-01 | TM035WVHG01 | TM190MDS01 |
| NLB121XG01L-01 | TM035WVHG02 | TM190MDS01-00 |
| NLB150XG01L-01 | TM035WYH01 | TM190MDS01-V1.2 |
| NLB150XG01L-01BD | TM035XYH02 | TM190MDS02 |
| NLB150XG02L-01 | TM036LYH01 | TM190MFS01 |
| NLB150XG02L-01BA | TM037PDH01 | TM190MFS02 |
| NLB150XG02L-01BD | TM037PDH02 | TM202JBCWVBYA |
| NLB150XG02L-02 | TM037PYH01 | TM202JBCWVBYA-V1 |
| TC050JDHN08-01 | TM037PYH02 | TM202JBCWVBYA-V1.0 |
| TL049JDXP05-01 | TM037PYH21 | TM204ABCWVBYA |
| TL050VDMP01-00 | TM037PYH22 | TM204ABCWVBYA-V1.0 |
| TL050VVXP07-00 | TM037PYH23 | TM236VCS01 |
| TL050VVXP14-00 | TM037PYH24 | TM236VFS01-00 |
| TL052BVXB13-00 | TM037WBHT01 | TM240128ABCWVBYD |
| TL052BVXB13-0045MA5697 | TM037WDHT01 | TM240128AGFWVBYD |
| TL052VDMP01-00 | TM037WDHT01-00 | TM240160B1CFWGWA |
| TL055VDMP07-00 | TM038PHP01 | TM240160XCFWGRA |
| TL055VDMP09 | TM039PDH11 | TM240320B8NFWGWC |
| TL055VDMP14 | TM039PYH01 | TM240320B9NFWGWC13 |
| TL055VDMP14-00 | TM040KFH01 | TM240320B9NFWUGWC |
| TL055VDXP41-01 | TM040WDHT1 | TM240320C1NFWGWC |
| TL055VDXP55-01 | TM040XYS01 | TM240320FNFWG |
| TL055VDXP61-00 | TM040XYS02 | TM240320INFWG1 |
| TL055VVMS09-00 | TM040XYS31 | TM240320KNFWUG1 |
| TL055VVX67-00 | TM040XYS32 | TM240320LNFWUG |
| TL055VVXP31-00 | TM040YDH01 | TM240320QNFWUG8-3 |
| TL055VVXP40-40 | TM040YDH02 | TM240400ENFWGWA |
| TL055VVXP46-00 | TM040YDH02-01 | TM24064BBCWVBYD |

| | | |
|---|---|---|
| TL055VVXS06-00 | TM040YDH05 | TM320160CCCWGWC |
| TL055VVXS13-00 | TM040YDH10 | TM320240BCCWVSWA |
| TL055VVXS27-00 | TM040YDH11 | TM320240ECCWVSWD |
| TL055VVXS42 | TM040YDH13 | TM320240EGFWVSWD |
| TL055VVXS49-00 | TM040YDH14 | TM320240JKFWT |
| TL059FDMP01-00 | TM040YDH16 | TM320240ONFWG |
| TL059FDMP01-01 | TM040YDH51 | TM320240ONFWGWC3 |
| TL060FVMS14-00 | TM040YDH53 | TM320240UFFWVGWD-V0 |
| TL060FVMS47-00 | TM040YDHP42 | TM402CBCWVBYA |
| TL060FVMS47-00__TDDI | TM040YDHPO5 | TM402CBCWVBYA-V1 |
| TL060FVXS15-00 | TM040YDSP51 | TM402CBCWVBYA-V1.0 |
| TL060FVXS18-00 | TM040YDZ01 | TM48064BDA |
| TL062FVMC18-00 | TM040YDZA40-00 | TM5059CA024C-01 |
| TL062FVMF014 | TM040YSP02 | TM6003CA195C-01 |
| TL062FVMH02 | TM040YVH01 | TM8029CA195C-01 |
| TL062FVMH02-00C | TM040YYH01 | TM81ABCWVBYA |
| TL063FVMC05-00 | TM040YYSA02 | TM9616AGHWGNA |
| TL063FVMC05-00_TDDI | TM040YYSA21 | TM9867DKFWUGWC9 |
| TL063FVMC43-02 | TM040YYSA22 | TMK418X2V0.1 |
| TL063FVXK03-00 | TM043NBH01 | TMS150XG1-10TB |
| TL063FVXK03-00_TDDI | TM043NBH01-V1.4 | TMS150XG1-10TB Rev.E |
| TL064FVMH10-00 | TM043NBH02 | TMS150XG1-10TB? |
| TL064FVMH15-00 | TM043NBH02-40 | TMS150XG1-10TB-Rev.E |
| TL064FVMM01-00 | TM043NBH02-V1.0 | TMS150XG1-11TB |
| TL064FVXK01-00 | TM043NBH02-V1.2 | TMS150XG1-12TB |
| TL064JVXM01-00 | TM043NBH03 | TMS150XG1-14TB |
| TL064VVXP02-00 | TM043NBH06 | TMS150XG1-15TC |
| TL065BVXP01-00 | TM043NBH07 | TMS150XG1-16TC |
| TL065FDMC01 | TM043NBHG04 | TMS150XG1-23TB |
| TL065FVMM01-00 | TM043NBHG04-00 | TMS150XG1-23TD |
| TL065FVXF02 | TM043NDH01 | TMS156WX1-01TB |
| TL065FVXF21-00 | TM043NDH02 | TMS156WX1-02TC |
| TL065FVXF21-00_TDDI | TM043NDH02-40 | TMS156WX1-03TA |
| TL065FVXS50-00 | TM043NDH02-41 | TMS156WX1-04TB |
| TL065FVXS50-00_TDDI | TM043NDH02-V2.0 | TMS156WX1-07TB |
| TL066FVMH02-00 | TM043NDH02-V2.1 | TMS156WX1-08TA |
| TL066FVXF02-00 | TM043NDH03 | TMS156WX1-08TB |
| TM0101JDHG01 | TM043NDH05 | TMS156WX1-12TB |
| TM013XDHT01 | TM043NDH06 | TMS170SX1-05TB |
| TM014EDH01 | TM043NDH08 | TMS185WX1-01TB |
| TM014EDH05 | TM043NDH09 | TMS185WX1-02TB |

| | | |
|---|---|---|
| TM014EDH05-V2 | TM043NDHG02 | TMS185WX1-03TB |
| TM014EDH12 | TM043NDHG02-40 | TMS185WX1-04TC |
| TM014EDH21 | TM043NDHG03 | TMS185WX1-06TA |
| TM014EDH21-V2 | TM043NDHG08 | TMS185WX1-07TA |
| TM014EDH22 | TM043NDHG11 | TMS190WX1-04TP |
| TM014EDH23 | TM043NDHG11-00 | TMS190WX1-05TB |
| TM014EDH24 | TM043NDHG12 | TMS190WX1-08TC |
| TM014EDHG10 | TM043NDHG12-00 | TMS190WX1-17TA |
| TM014EDZ03 | TM043NFH01 | TMS190WX1-18TA |
| TM014EDZ08 | TM043NFH02 | TMS190WX1-19TB |
| TM014EDZ35 | TM043NVHG01 | TMS190WX1-20TB |
| TM014EDZ38 | TM043NVHG01-00 | TMS190WX1-22TC |
| TM014EYH01 | TM043NVHG08 | TMS190WX1-50TB |
| TM014EYH02 | TM043NVHG08-00 | TMS236FH1-01TB |
| TM014EYH21 | TM043NVZG08 | TMS236FH1-02TB |
| TM014EYH22 | TM043NYH01 | TMT024DNAFDU |
| TM014EYH23 | TM043NYSG25 | TMT024DNAFDU3 |
| TM014EYH24 | TM043NYSG26 | TMT025DNAFDU |
| TM014FDH01 | TM043XYS01 | TMT032DNAFWR1 |
| TM015EYH01 | TM043XYS21 | TMT035AMAGDD |
| TM016FFH02 | TM043YDH02 | TMT035CF01 |
| TM016FYH02 | TM043YDHA01 | TMT035DMAFWD |
| TM016XDHP01 | TM043YDZA02 | TMT035DNAFWU |
| TM016XDZ00 | TM043YYSA01 | TMT035DNAFWU1 |
| TM017FBH01.0 | TM043YYSA02 | TMT035DNAFWU-1 |
| TM017FDH01 | TM045XDH01 | TMT035DNAFWU18-1 |
| TM017FDH02 | TM045XDZP02-00 | TMT035DNAFWU18-3 |
| TM017FDH02-20 | TM045XYSA02 | TMT035DNAFWU19 |
| TM017FDH03 | TM045XYSA03 | TMT035DNAFWU21-2 |
| TM017FDH03-V2.2 | TM045YDH01 | TMT035DNAFWU24-2 |
| TM017FDH04 | TM045YDH02 | TMT035DNAFWU33 |
| TM017FDH06 | TM045YDH05 | TMT035DNAFWU36-2 |
| TM017FDH07 | TM045YDH06 | TMT035DNAFWU39-2 |
| TM017FDH09 | TM045YDH27 | TMT035DNAFWU-V2.2 |
| TM017FDH11 | TM045YDH55 | TMT040DNAFSD |
| TM017FDH12 | TM045YDHP02 | TMT040DNAFWU |
| TM017FDH13 | TM045YDHP56 | TMT043DNAFWU |
| TM017FDH16 | TM045YDSP60 | TMT043DNAFWU1 |
| TM017FDH17 | TM045YDW76 | TMT043DNAFWU3 |
| TM017FDH18 | TM045YDZA19 | TMT043DNAFWU5 |
| TM017FDH19 | TM045YDZA24 | TMT050ANAGWU |

| | | |
|---|---|---|
| TM017FDH20 | TM045YDZA26 | TMT053AMAGDD |
| TM017FDH21 | TM045YDZP00 | TMT056ANAGDU |
| TM017FDH22 | TM045YDZP00-00 | TMT057DNAFWU |
| TM017FDH23 | TM045YYH01-00 | TMT057DNAFWU2 |
| TM017FDH24 | TM045YYH03 | TMT062AMAGDD |
| TM017FDH25 | TM045YYSA02 | TMT070ANAGDU |
| TM017FDH27 | TM045YYSA03 | TMT070ANAGDU1 |
| TM017FDH41 | TM046JYHP01 | TMT070ANAGDU3 |
| TM017FDH43 | TM046JYHP02 | TMT070ANAGDU4 |
| TM017FDH45 | TM046XDHP04-00A07 | TMT070ANAGDW |
| TM017FDH46 | TM046XYS02 | TMT070DABFSU2 |
| TM017FDH48 | TM046XYS21 | TMT102DMAGSD |
| TM017FDH48-00 | TM046XYSP02-00 | TS020GAACD01-00 |
| TM017FDH50 | TM047JDHN01-00 | TS022GAACB06-00 |
| TM017FDHT01 | TM047NBH01 | TS022GAACD01-00 |
| TM017FGH01 | TM047NBH02 | TS022GAACD05-00 |
| TM017FYH01 | TM047NBH03 | TS022GAADY01 |
| TM017FYH02 | TM047NBH03-V2.1 | TS022GAADY02 |
| TM017FYH03 | TM047NBH04 | TS022HAACB01-00 |
| TM017FYH04 | TM047NBH06 | TS022HAACD01-00 |
| TM017FYH31 | TM047NDH01 | TS022HAACD14-00 |
| TM017FYH32 | TM047NDH02 | TS022HAACD17-00 |
| TM017FYH33 | TM047NDH03 | TS022HAADY11-00 |
| TM017FYH34 | TM047NDH03-V2.2 | TS024HAACB01 |
| TM017FYH41 | TM047NDH04 | TS024HAACB07-00 |
| TM017FYH42 | TM047NDZ01 | TS024HAADB01-01 |
| TM017FYH43 | TM047NYH01 | TS024HAADB02-00 |
| TM017FYH44 | TM047YDH01 | TS024HAADD02 |
| TM017FYS21 | TM047YDH02 | TS024HAADD04-01 |
| TM018FBZ01 | TM047YYH01 | TS024HLDRD01 |
| TM018FBZ26 | TM047YYH02 | TS028HAACB02-00 |
| TM018FDH02-00 | TM047YYH03 | TS028HAACB02-01 |
| TM018FDH03 | TM047YYH04 | TS028HAACB03-00 |
| TM018FDZ02 | TM049JDSP03 | TS028HAACB04-00 |
| TM018FDZ04 | TM04SDHG01 | TS028HAACB05-00 |
| TM018FDZ08 | TM050JDHP31 | TS028HAACB05-01 |
| TM018FDZ12 | TM050JDHP44 | TS028HAACB06-00 |
| TM018FDZ16 | TM050JDSP09 | TS028HAACB07-00 |
| TM018FDZ25 | TM050JYHN11-00 | TS028HAACD01-00 |
| TM018FDZ51 | TM050LDZ00 | TS028HAARB05-00 |
| TM018FDZ52 | TM050NBH01 | TS028HAARD02-00 |

US 7632152

| | | |
|---|---|---|
| TM018FDZ83 | TM050NDH01 | TS028HAAVY02 |
| TM018FYH01 | TM050NYS20 | TS032LAARD01-00 |
| TM018FYH02 | TM050NYS21 | TS035KAAVB01-00 |
| TM018GYH03 | TM050QDH01 | TS035KAAVB02-00 |
| TM020GBH01 | TM050QDH01-V2.1 | TS035KAAVB03-00 |
| TM020GDH01 | TM050QDH02 | TS035KAAVB04-00 |
| TM020GDH02 | TM050QDH03 | TS035KAAVD01 |
| TM020GDH03 | TM050QDH04 | TS035KAAVD02-00 |
| TM020GDH03-V2 | TM050QDH05 | TS035KAAVD03-00 |
| TM020GDH22 | TM050QDH06 | TS035KAAVD05-00 |
| TM020GDH41 | TM050QDH07 | TS047NAARB01-00 |
| TM020GDH42 | TM050QDH11 | TS047NAARB02-00 |
| TM020GDH43 | TM050QDH15 | TS056KAAAD01-00 |
| TM020GDH43-00 | TM050QDH16 | TS056KAAAD02-00 |
| TM020GDH44 | TM050RBH01 | TS056KAAAD02-00-V1.1 |
| TM020GDHL2 | TM050RBH01-41 | TS070OAAAD01 |
| TM020GDHL3 | TM050RBH02 | TS070OAAAD01-00 |
| TM020GDZ06 | TM050RBH03 | TS070OAAAD02 |
| TM020GDZ16 | TM050RBH03-41 | TS070OAAAD02-00 |
| TM020GDZ25 | TM050RDH01 | TS070OAAAD02-01 |
| TM020GDZ26 | TM050RDH03 | TS070OAAAD03-00 |
| TM020GYH01 | TM050RDH03-00 | TS070OAAAD04-00 |
| TM020GYH03 | TM050RDH03-40 | TS070RAATB01-00 |
| TM020GYH31 | TM050RDH03-41 | TS070RAATD01-00 |
| TM020GYH32 | TM050RDH03-V1.0 | TS070SAATD01-00 |
| TM020GYH33 | TM050RDH05 | TS104SAALC01-00 |
| TM020GYH34 | TM050RDH05-00 | TS104SAATC01-00 |
| TM020GYHL2 | TM050RDH08 | TS35KAAVB03 |
| TM020GYS21 | TM050RDH10 | |

In addition to the above-identified models, Plaintiffs identify all other substantially similar models of a-Si non-IPS Products that are made, used, sold, offered for sale, and/or imported into the United States by Defendant or Defendant's subsidiaries, affiliates, or down-stream customers/distributors since August 31, 2014, as explained in Plaintiffs' Detailed Technical Description of Representative Categories. *See* Appendix 7 ('299 & '665 patents).